# EXHIBIT B

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **314900-314945** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| | | | | | Sale | 11/23/2022 | (192) | 222.1099 | ($42,645.10) |
| | | | | | Sale | 11/28/2022 | (67) | 216.5364 | ($14,507.94) |
| | | | | | Sale | 11/29/2022 | (86) | 209.8542 | ($18,047.46) |
| | | | | | Sale | 11/30/2022 | (410) | 214.2154 | ($87,828.31) |
| | | | | | Sale | 12/1/2022 | (251) | 221.2315 | ($55,529.11) |
| | | | | | Sale | 12/2/2022 | (96) | 211.3291 | ($20,287.59) |
| | | | | | Sale | 12/2/2022 | (193) | 215.9426 | ($41,676.92) |
| | | | | | Sale | 12/5/2022 | (99) | 219.7919 | ($21,759.40) |
| | | | | | Sale | 12/8/2022 | (218) | 211.3314 | ($46,070.25) |
| | | | | | Sale | 12/9/2022 | (15) | 210.4305 | ($3,156.46) |
| | | | | | Sale | 12/12/2022 | (208) | 207.5357 | ($43,167.43) |
| | | | | | Sale | 12/13/2022 | (93) | 219.5063 | ($20,414.09) |
| | | | | | Sale | 12/14/2022 | (93) | 210.5579 | ($19,581.88) |
| | | | | | Sale | 2/22/2023 | (5,212) | 201.0344 | ($1,047,791.29) |
| | | | | | Sale | 2/23/2023 | (165) | 200.5691 | ($33,093.90) |
| Purchase | 2/10/2021 | 11,889 | 450.0000 | $5,350,050.00 | Sale | 7/24/2023 | (4,491) | 188.7995 | ($847,898.55) |
| | | 11,889 | | $5,350,050.00 | | | (11,889) | | ($2,363,455.68) |
| | | | | | | | | | |
| | | | | | | | **314900-314945 Loss** | | **($2,986,594.32)** |
| | | | | | | | | | |
| **293500-293501** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 7,658 | | | Sale | 9/9/2022 | (621) | 208.0000 | ($129,168.00) |
| | | | | | Sale | 11/23/2022 | (45) | 222.1099 | ($9,994.95) |
| | | | | | Sale | 11/28/2022 | (42) | 216.5364 | ($9,094.53) |
| | | | | | Sale | 11/29/2022 | (55) | 209.8542 | ($11,541.98) |
| | | | | | Sale | 11/30/2022 | (261) | 214.2154 | ($55,910.22) |
| | | | | | Sale | 12/1/2022 | (160) | 221.2315 | ($35,397.04) |
| | | | | | Sale | 12/2/2022 | (61) | 211.3291 | ($12,891.08) |
| | | | | | Sale | 12/2/2022 | (123) | 215.9426 | ($26,560.94) |
| | | | | | Sale | 12/5/2022 | (63) | 219.7919 | ($13,846.89) |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 12/8/2022 | (139) | 211.3314 | ($29,375.06) |
| | | | | | Sale | 12/9/2022 | (10) | 210.4305 | ($2,104.31) |
| | | | | | Sale | 12/12/2022 | (132) | 207.5357 | ($27,394.71) |
| | | | | | Sale | 12/13/2022 | (41) | 219.5063 | ($8,999.76) |
| | | | | | Sale | 12/14/2022 | (77) | 210.5579 | ($16,212.96) |
| | | | | | Sale | 2/2/2023 | (1,003) | 223.4888 | ($224,159.27) |
| | | | | | Sale | 3/6/2023 | (851) | 218.3185 | ($185,789.04) |
| | | | | | Sale | 6/14/2023 | (3,974) | 204.8787 | ($814,187.95) |
| | | | | | *Sales offsetting against opening balance* | | (7,658) | | ($1,612,628.68) |
| | | | | | | | | | |
| Purchase | 1/24/2022 | 4,635 | 356.7395 | $1,653,487.58 | | | | | |
| Purchase | 1/31/2022 | 195 | 345.2148 | $67,316.89 | | | | | |
| Purchase | 4/5/2022 | 6,164 | 366.9738 | $2,262,026.50 | | | | | |
| Purchase | 5/17/2022 | 5,948 | 243.1841 | $1,446,459.03 | Sale | 4/1/2022 | (114) | 358.3601 | ($40,853.05) |
| Purchase | 6/27/2022 | 577 | 192.1784 | $110,886.94 | Sale | 6/24/2022 | (12,126) | 194.1444 | ($2,354,194.99) |
| Purchase | 8/9/2022 | 53 | 216.3542 | $11,466.77 | Sale | 8/5/2022 | (3,659) | 223.1156 | ($816,379.98) |
| Purchase | 8/10/2022 | 52 | 225.3337 | $11,717.35 | Sale | 9/9/2022 | (1,725) | 208.0000 | ($358,800.00) |
| Purchase | 9/15/2022 | 77 | 196.0000 | $15,092.00 | Sale | 11/23/2022 | (77) | 222.1099 | ($17,102.46) |
| Purchase | 5/17/2023 | 80 | 197.9635 | $15,837.08 | Sale | 6/14/2023 | (80) | 204.8787 | ($16,390.30) |
| | | 17,781 | | $5,594,290.14 | | | (17,781) | | ($3,603,720.78) |
| | | | | | | | | | |
| | | | | | | | **293500-293501 Loss** | | **($1,990,569.35)** |

**451500-451517**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 7/5/2022 | 4,000 | 188.8152 | $755,260.80 | | | | | |
| Purchase | 10/20/2022 | 5,000 | 205.6480 | $1,028,240.00 | | | | | |
| Purchase | 11/3/2022 | 6,000 | 207.5832 | $1,245,499.20 | | | | | |
| Purchase | 7/26/2023 | 4,000 | 188.1018 | $752,407.20 | Retained | | (19,000) | 117.3600 | ($2,229,840.00) |
| | | 19,000 | | $3,781,407.20 | | | (19,000) | | ($2,229,840.00) |
| | | | | | | | | | |
| | | | | | | | **451500-451517 Loss** | | **($1,551,567.20)** |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)

Class Period: 09/21/20 - 11/09/23

CUSIP: 452327109

Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **375200-375201** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 3/15/2021 | 94 | 414.6838 | $38,980.28 | | | | | |
| Purchase | 3/15/2021 | 121 | 416.9518 | $50,451.17 | | | | | |
| Purchase | 3/16/2021 | 431 | 419.4367 | $180,777.22 | | | | | |
| Purchase | 3/16/2021 | 154 | 414.0030 | $63,756.46 | | | | | |
| Purchase | 3/16/2021 | 865 | 420.2437 | $363,510.80 | | | | | |
| Purchase | 3/17/2021 | 523 | 416.9018 | $218,039.64 | | | | | |
| Purchase | 3/17/2021 | 79 | 412.6077 | $32,596.01 | | | | | |
| Purchase | 3/18/2021 | 470 | 409.3758 | $192,406.63 | Sale | 4/29/2021 | (45) | 399.9300 | ($17,996.85) |
| Purchase | 3/18/2021 | 856 | 409.2215 | $350,293.60 | Sale | 7/1/2021 | (212) | 471.1971 | ($99,893.79) |
| Purchase | 3/19/2021 | 558 | 413.6059 | $230,792.09 | Sale | 7/1/2021 | (415) | 470.3976 | ($195,215.00) |
| Purchase | 3/22/2021 | 343 | 427.7087 | $146,704.08 | Sale | 7/1/2021 | (100) | 470.6273 | ($47,062.73) |
| Purchase | 3/22/2021 | 789 | 429.4526 | $338,838.10 | Sale | 7/28/2021 | (50) | 494.3081 | ($24,715.41) |
| Purchase | 3/31/2021 | 144 | 383.3101 | $55,196.65 | Sale | 7/28/2021 | (44) | 492.2200 | ($21,657.68) |
| Purchase | 3/31/2021 | 69 | 382.5900 | $26,398.71 | Sale | 7/28/2021 | (140) | 492.7292 | ($68,982.09) |
| Purchase | 3/31/2021 | 87 | 378.7504 | $32,951.28 | Sale | 7/29/2021 | (246) | 492.3622 | ($121,121.10) |
| Purchase | 4/1/2021 | 80 | 394.2645 | $31,541.16 | Sale | 7/29/2021 | (94) | 493.6874 | ($46,406.62) |
| Purchase | 3/8/2022 | 67 | 313.5200 | $21,005.84 | Sale | 7/30/2021 | (151) | 493.5674 | ($74,528.68) |
| Purchase | 9/28/2022 | 700 | 195.5547 | $136,888.29 | Sale | 7/30/2021 | (82) | 495.8255 | ($40,657.69) |
| Purchase | 9/28/2022 | 600 | 199.9346 | $119,960.76 | Sale | 8/17/2021 | (63) | 522.8900 | ($32,942.07) |
| Purchase | 9/28/2022 | 193 | 201.2425 | $38,839.80 | Sale | 7/25/2023 | (45) | 189.3500 | ($8,520.75) |
| Purchase | 2/7/2023 | 491 | 211.5215 | $103,857.06 | | | | | |
| Purchase | 6/2/2023 | 1,249 | 207.3115 | $258,932.06 | Retained | | (7,276) | 117.3600 | ($853,911.36) |
| | | 8,963 | | $3,032,717.70 | | | (8,963) | | ($1,653,611.81) |
| | | | | | **375200-375201 Loss** | | | | **($1,379,105.90)** |
| **576700-576701** | | | | | | | | | |
| Pre-class holdings | | 2,296 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/26/2021 | 710 | 420.7600 | $298,739.60 | | | | | |
| Purchase | 8/23/2021 | 830 | 478.3300 | $397,013.90 | | | | | |
| Purchase | 1/21/2022 | 1,300 | 365.9400 | $475,722.00 | | | | | |
| Purchase | 7/19/2023 | 3,400 | 184.5300 | $627,402.00 | Retained | | (6,240) | 117.3600 | ($732,326.40) |
| | | 6,240 | | $1,798,877.50 | | | (6,240) | | ($732,326.40) |
| | | | | | | | **576700-576701 Loss** | | **($1,066,551.10)** |

**136900-136901**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 1,000 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/24/2020 | 500 | 273.6900 | $136,845.00 | | | | | |
| Purchase | 1/31/2022 | 1,500 | 330.7900 | $496,185.00 | Sale | 10/13/2020 | (500) | 341.8700 | ($170,935.00) |
| Purchase | 6/13/2022 | 2,500 | 194.7874 | $486,968.41 | | | | | |
| Purchase | 6/29/2022 | 5,000 | 185.6326 | $928,163.21 | Retained | | (9,000) | 117.3600 | ($1,056,240.00) |
| | | 9,500 | | $2,048,161.62 | | | (9,500) | | ($1,227,175.00) |
| | | | | | | | **136900-136901 Loss** | | **($820,986.62)** |

**242B00-242B01**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/6/2021 | 350 | 376.5500 | $131,792.50 | | | | | |
| Purchase | 8/4/2021 | 450 | 504.6000 | $227,070.00 | | | | | |
| Purchase | 11/3/2021 | 546 | 419.5700 | $229,085.22 | | | | | |
| Purchase | 3/3/2022 | 1,000 | 331.9500 | $331,950.00 | | | | | |
| Purchase | 11/9/2022 | 1,800 | 215.8500 | $388,530.00 | Retained | | (4,146) | 117.3600 | ($486,574.56) |
| | | 4,146 | | $1,308,427.72 | | | (4,146) | | ($486,574.56) |
| | | | | | | | **242B00-242B01 Loss** | | **($821,853.16)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **023000-023002** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 4,649 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 9/23/2020 | 137 | 273.8370 | $37,515.67 | | | | | |
| Purchase | 9/23/2020 | 320 | 274.0650 | $87,700.80 | | | | | |
| Purchase | 9/24/2020 | 136 | 283.6135 | $38,571.44 | | | | | |
| Purchase | 9/25/2020 | 233 | 298.6625 | $69,588.36 | | | | | |
| Purchase | 9/25/2020 | 19 | 300.1000 | $5,701.90 | | | | | |
| Purchase | 9/28/2020 | 196 | 302.8912 | $59,366.68 | | | | | |
| Purchase | 9/28/2020 | 43 | 301.6307 | $12,970.12 | | | | | |
| Purchase | 9/29/2020 | 27 | 305.0100 | $8,235.27 | | | | | |
| Purchase | 9/29/2020 | 252 | 305.1348 | $76,893.97 | | | | | |
| Purchase | 9/29/2020 | 35 | 306.4673 | $10,726.36 | | | | | |
| Purchase | 9/30/2020 | 77 | 307.3008 | $23,662.16 | | | | | |
| Purchase | 9/30/2020 | 209 | 308.0444 | $64,381.28 | | | | | |
| Purchase | 12/4/2020 | 62 | 348.5782 | $21,611.85 | | | | | |
| Purchase | 11/5/2021 | 46 | 406.5445 | $18,701.05 | | | | | |
| Purchase | 12/3/2021 | 47 | 346.9644 | $16,307.33 | | | | | |
| Purchase | 12/6/2021 | 2 | 343.6533 | $687.31 | | | | | |
| Purchase | 12/6/2021 | 72 | 343.6366 | $24,741.84 | | | | | |
| Purchase | 12/7/2021 | 227 | 368.1427 | $83,568.39 | | | | | |
| Purchase | 12/8/2021 | 81 | 370.8740 | $30,040.79 | | | | | |
| Purchase | 12/9/2021 | 284 | 372.3155 | $105,737.60 | | | | | |
| Purchase | 12/10/2021 | 57 | 372.5889 | $21,237.57 | | | | | |
| Purchase | 12/10/2021 | 346 | 372.4895 | $128,881.37 | | | | | |
| Purchase | 12/14/2021 | 172 | 384.9860 | $66,217.59 | | | | | |
| Purchase | 4/1/2022 | 52 | 362.1202 | $18,830.25 | | | | | |
| Purchase | 5/6/2022 | 611 | 248.2714 | $151,693.83 | | | | | |
| Purchase | 5/6/2022 | 86 | 252.2100 | $21,690.06 | | | | | |
| Purchase | 6/10/2022 | 125 | 204.6222 | $25,577.78 | | | | | |
| Purchase | 6/10/2022 | 157 | 204.2385 | $32,065.44 | | | | | |
| Purchase | 6/13/2022 | 118 | 196.8301 | $23,225.95 | | | | | |
| Purchase | 6/14/2022 | 55 | 190.3150 | $10,467.33 | | | | | |
| Purchase | 8/12/2022 | 53 | 202.0144 | $10,706.76 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/10/2023 | 166 | 196.2124 | $32,571.26 | | | | | |
| Purchase | 1/10/2023 | 488 | 195.5922 | $95,448.99 | | | | | |
| Purchase | 5/30/2023 | 41 | 194.2821 | $7,965.57 | | | | | |
| Purchase | 5/30/2023 | 193 | 194.3763 | $37,514.63 | | | | | |
| Purchase | 5/31/2023 | 102 | 193.3228 | $19,718.93 | | | | | |
| Purchase | 5/31/2023 | 36 | 193.4648 | $6,964.73 | | | | | |
| Purchase | 6/27/2023 | 11 | 183.3100 | $2,016.41 | | | | | |
| Purchase | 6/27/2023 | 169 | 183.4419 | $31,001.68 | | | | | |
| Purchase | 6/28/2023 | 42 | 182.7476 | $7,675.40 | | | | | |
| Purchase | 6/28/2023 | 111 | 183.3002 | $20,346.32 | | | | | |
| Purchase | 6/29/2023 | 197 | 183.8273 | $36,213.98 | | | | | |
| Purchase | 6/29/2023 | 47 | 183.3400 | $8,616.98 | | | | | |
| Purchase | 7/27/2023 | 20 | 191.3300 | $3,826.60 | | | | | |
| Purchase | 7/28/2023 | 707 | 188.2519 | $133,094.09 | | | | | |
| Purchase | 9/29/2023 | 139 | 137.2460 | $19,077.19 | Sale | 10/13/2021 | (17) | 405.1998 | ($6,888.40) |
| Purchase | 10/2/2023 | 43 | 136.0000 | $5,848.00 | Sale | 12/8/2021 | (531) | 369.1707 | ($196,029.64) |
| Purchase | 10/2/2023 | 119 | 135.9363 | $16,176.42 | Sale | 3/16/2022 | (250) | 323.5049 | ($80,876.23) |
| Purchase | 10/3/2023 | 21 | 134.7382 | $2,829.50 | Sale | 3/16/2022 | (73) | 323.7764 | ($23,635.68) |
| Purchase | 10/3/2023 | 177 | 134.1846 | $23,750.67 | Sale | 3/18/2022 | (213) | 346.1100 | ($73,721.43) |
| Purchase | 10/4/2023 | 28 | 133.4846 | $3,737.57 | Sale* | 11/27/2023 | (1,810) | 96.6064 | ($174,857.52) |
| Purchase | 10/4/2023 | 60 | 136.3788 | $8,182.73 | Sale* | 12/19/2023 | (551) | 139.5300 | ($76,881.03) |
| Purchase | 10/5/2023 | 36 | 136.7418 | $4,922.70 | | | | | |
| Purchase | 10/5/2023 | 74 | 138.8398 | $10,274.15 | Retained | | (3,919) | 117.3600 | ($459,933.84) |
| | | 7,364 | | $1,845,078.58 | | | (7,364) | | ($1,092,823.76) |

**023000-023002 Loss    ($752,254.82)**

**451900-451901**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 3,100 | | | Sale | | | | $0.00 |
| | *Sales offsetting against opening balance* | | | | | | 0 | | $0.00 |
| Purchase | 11/12/2020 | 1,000 | 307.3875 | $307,387.50 | Sale | 2/8/2023 | (2,700) | 209.2783 | ($565,051.41) |
| Purchase | 3/15/2022 | 1,200 | 304.9107 | $365,892.84 | | | | | |
| Purchase | 5/11/2022 | 1,700 | 210.5413 | $357,920.21 | Sale* | 11/24/2023 | (3,000) | 97.6300 | ($292,890.00) |
| Purchase | 1/18/2023 | 1,700 | 209.8539 | $356,751.63 | | | | | |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/22/2023 | 2,600 | 165.7737 | $431,011.62 | Retained | | (2,500) | 117.3600 | ($293,400.00) |
| | | 8,200 | | $1,818,963.80 | | | (8,200) | | ($1,151,341.41) |
| | | | | | | | | | |
| | | | | | **451900-451901 Loss** | | | | **($667,622.39)** |

**573Q00-573Q01**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 10/21/2021 | (65) | 411.5800 | ($26,752.70) |
| | | | | | Sale | 11/22/2021 | (60) | 377.1500 | ($22,629.00) |
| | | | | | Sale | 12/2/2022 | (400) | 218.7600 | ($87,504.00) |
| Purchase | 5/27/2021 | 1,949 | 408.9900 | $797,121.51 | Sale | 3/28/2023 | (215) | 213.8400 | ($45,975.60) |
| Purchase | 8/31/2021 | 89 | 457.1600 | $40,687.24 | Sale | 4/25/2023 | (220) | 218.6900 | ($48,111.80) |
| Purchase | 3/1/2022 | 87 | 330.2500 | $28,731.75 | Sale* | 11/10/2023 | (651) | 98.3700 | ($64,038.87) |
| Purchase | 7/1/2022 | 177 | 191.0400 | $33,814.08 | | | | | |
| Purchase | 8/21/2023 | 150 | 166.0500 | $24,907.50 | Retained | | (841) | 117.3600 | ($98,699.76) |
| | | 2,452 | | $925,262.08 | | | (2,452) | | ($393,711.73) |
| | | | | | | | | | |
| | | | | | **573Q00-573Q01 Loss** | | | | **($531,550.35)** |

**318000-318001**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 3,000 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/15/2021 | 600 | 451.8100 | $271,086.00 | | | | | |
| Purchase | 3/16/2022 | 1,500 | 326.6000 | $489,900.00 | Retained | | (2,100) | 117.3600 | ($246,456.00) |
| | | 2,100 | | $760,986.00 | | | (2,100) | | ($246,456.00) |
| | | | | | | | | | |
| | | | | | **318000-318001 Loss** | | | | **($514,530.00)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **314900-314909** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 10/18/2021 | (1,112) | 410.5300 | ($456,509.36) |
| Purchase | 4/13/2021 | 3,563 | 403.5874 | $1,437,981.81 | Sale | 8/17/2022 | (2,451) | 213.5481 | ($523,406.34) |
| | | 3,563 | | $1,437,981.81 | | | (3,563) | | ($979,915.70) |
| | | | | | **314900-314909 Loss** | | | | **($458,066.11)** |
| **321200-321204** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/24/2020 | 114 | 282.1419 | $32,164.18 | | | | | |
| Purchase | 9/24/2020 | 88 | 281.2147 | $24,746.89 | | | | | |
| Purchase | 9/24/2020 | 322 | 286.4099 | $92,223.99 | | | | | |
| Purchase | 9/25/2020 | 283 | 281.9700 | $79,797.51 | | | | | |
| Purchase | 9/25/2020 | 449 | 290.5379 | $130,451.52 | | | | | |
| Purchase | 5/19/2021 | 137 | 384.0544 | $52,615.45 | | | | | |
| Purchase | 8/23/2021 | 130 | 489.3289 | $63,612.76 | | | | | |
| Purchase | 10/7/2021 | 120 | 403.5305 | $48,423.66 | | | | | |
| Purchase | 12/17/2021 | 90 | 385.0175 | $34,651.58 | | | | | |
| Purchase | 12/20/2021 | 92 | 375.8630 | $34,579.40 | | | | | |
| Purchase | 12/21/2021 | 94 | 379.1935 | $35,644.19 | | | | | |
| Purchase | 12/22/2021 | 97 | 377.5414 | $36,621.52 | | | | | |
| Purchase | 7/27/2022 | 100 | 207.0985 | $20,709.85 | | | | | |
| Purchase | 7/28/2022 | 51 | 210.9775 | $10,759.85 | | | | | |
| Purchase | 7/28/2022 | 100 | 211.3360 | $21,133.60 | | | | | |
| Purchase | 8/12/2022 | 199 | 208.0901 | $41,409.93 | Sale | 5/6/2022 | (367) | 250.8957 | ($92,078.72) |
| Purchase | 9/22/2022 | 193 | 194.3338 | $37,506.42 | Sale | 7/25/2022 | (161) | 199.5100 | ($32,121.11) |
| Purchase | 9/22/2022 | 200 | 193.9279 | $38,785.58 | Sale | 10/28/2022 | (330) | 234.0403 | ($77,233.30) |
| Purchase | 9/28/2022 | 300 | 199.9346 | $59,980.38 | | | | | |
| Purchase | 9/28/2022 | 73 | 201.2425 | $14,690.70 | Sale* | 11/22/2023 | (227) | 97.7600 | ($22,191.52) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/2/2023 | 734 | 207.3115 | $152,166.64 | Sale* | 12/14/2023 | (2,881) | 134.3471 | ($387,054.00) |
| | | 3,966 | | $1,062,675.59 | | | (3,966) | | ($610,678.65) |
| | | | | | | | **321200-321204 Loss** | | **($451,996.94)** |

**450800-450808**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 4/12/2021 | 750 | 398.9085 | $299,181.38 | | | | | |
| Purchase | 6/22/2022 | 500 | 182.2839 | $91,141.95 | | | | | |
| Purchase | 1/3/2023 | 1,000 | 201.9014 | $201,901.40 | | | | | |
| Purchase | 7/26/2023 | 600 | 188.1032 | $112,861.92 | Retained | | (2,850) | 117.3600 | ($334,476.00) |
| | | 2,850 | | $705,086.65 | | | (2,850) | | ($334,476.00) |
| | | | | | | | **450800-450808 Loss** | | **($370,610.65)** |

**319900-319903**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 8/1/2022 | (411) | 215.6100 | ($88,615.71) |
| | | | | | Sale | 1/19/2023 | (614) | 196.3800 | ($120,577.32) |
| | | | | | Sale | 7/7/2023 | (22) | 183.3200 | ($4,033.04) |
| | | | | | Sale | 8/1/2023 | (111) | 189.2900 | ($21,011.19) |
| Purchase | 3/25/2022 | 2,019 | 341.7200 | $689,932.68 | | | | | |
| Purchase | 1/27/2023 | 89 | 214.0300 | $19,048.67 | Retained | | (950) | 117.3600 | ($111,492.00) |
| | | 2,108 | | $708,981.35 | | | (2,108) | | ($345,729.26) |
| | | | | | | | **319900-319903 Loss** | | **($363,252.09)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **572Q00-572Q01** | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/13/2021 | 875 | 452.8300 | $396,226.25 | | | | | |
| Purchase | 9/16/2021 | 3 | 449.9200 | $1,349.76 | | | | | |
| Purchase | 9/20/2021 | 11 | 438.0000 | $4,818.00 | | | | | |
| Purchase | 9/24/2021 | 786 | 432.8200 | $340,196.52 | | | | | |
| Purchase | 9/27/2021 | 12 | 425.5800 | $5,106.96 | | | | | |
| Purchase | 10/5/2021 | 10 | 387.9800 | $3,879.80 | | | | | |
| Purchase | 10/8/2021 | 21 | 410.0000 | $8,610.00 | | | | | |
| Purchase | 10/14/2021 | 9 | 408.1000 | $3,672.90 | | | | | |
| Purchase | 10/18/2021 | 13 | 410.5300 | $5,336.89 | | | | | |
| Purchase | 10/22/2021 | 14 | 409.1500 | $5,728.10 | | | | | |
| Purchase | 10/29/2021 | 5 | 415.0600 | $2,075.30 | | | | | |
| Purchase | 11/5/2021 | 12 | 408.1400 | $4,897.68 | | | | | |
| Purchase | 11/10/2021 | 1 | 385.6500 | $385.65 | | | | | |
| Purchase | 11/19/2021 | 20 | 379.3400 | $7,586.80 | | | | | |
| Purchase | 12/16/2021 | 28 | 378.8700 | $10,608.36 | | | | | |
| Purchase | 12/23/2021 | 23 | 382.2900 | $8,792.67 | | | | | |
| Purchase | 1/10/2022 | 19 | 362.2800 | $6,883.32 | | | | | |
| Purchase | 1/28/2022 | 21 | 331.9600 | $6,971.16 | Sale | 9/22/2021 | (18) | 434.5900 | ($7,822.62) |
| Purchase | 3/4/2022 | 12 | 323.5700 | $3,882.84 | Sale | 12/8/2021 | (1) | 375.9800 | ($375.98) |
| Purchase | 3/9/2022 | 8 | 324.7100 | $2,597.68 | Sale | 12/9/2021 | (41) | 371.3400 | ($15,224.94) |
| Purchase | 3/14/2022 | 13 | 306.1100 | $3,979.43 | Sale | 12/13/2021 | (36) | 379.5400 | ($13,663.44) |
| Purchase | 3/25/2022 | 16 | 341.7200 | $5,467.52 | Sale | 1/12/2022 | (429) | 413.3700 | ($177,335.73) |
| Purchase | 4/4/2022 | 18 | 365.5500 | $6,579.90 | Sale | 3/11/2022 | (3) | 303.8700 | ($911.61) |
| Purchase | 4/8/2022 | 36 | 362.6800 | $13,056.48 | Sale | 5/11/2022 | (464) | 213.0500 | ($98,855.20) |
| Purchase | 4/21/2022 | 17 | 335.7900 | $5,708.43 | Sale | 6/2/2022 | (6) | 241.9083 | ($1,451.45) |
| Purchase | 5/31/2022 | 12 | 239.4800 | $2,873.76 | Sale | 6/9/2022 | (3) | 224.4700 | ($673.41) |
| Purchase | 6/8/2022 | 27 | 233.5300 | $6,305.31 | Sale | 11/9/2022 | (1,001) | 215.8500 | ($216,065.85) |
| Purchase | 7/13/2022 | 627 | 181.1800 | $113,599.86 | Sale | 12/1/2022 | (356) | 220.8600 | ($78,626.16) |
| Purchase | 9/2/2022 | 25 | 196.0700 | $4,901.75 | Sale | 12/8/2022 | (1) | 209.7900 | ($209.79) |
| Purchase | 11/7/2022 | 49 | 217.1900 | $10,642.31 | Sale | 12/30/2022 | (5) | 202.2000 | ($1,011.00) |
| Purchase | 12/9/2022 | 18 | 205.6200 | $3,701.16 | Sale | 1/13/2023 | (5) | 201.1100 | ($1,005.55) |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)

Class Period: 09/21/20 - 11/09/23

CUSIP: 452327109

Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/23/2022 | 5 | 191.2400 | $956.20 | Sale | 1/17/2023 | (2) | 206.4400 | ($412.88) |
| Purchase | 3/15/2023 | 3 | 228.1500 | $684.45 | Sale | 3/9/2023 | (297) | 202.5900 | ($60,169.23) |
| Purchase | 3/27/2023 | 2 | 217.8200 | $435.64 | Sale | 4/14/2023 | (103) | 228.0100 | ($23,485.03) |
| | | 2,771 | | $1,008,498.84 | | | (2,771) | | ($697,299.87) |
| | | | | | | **572Q00-572Q01 Loss** | | | **($311,198.97)** |

**324100-324101**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 6/21/2023 | (100) | 199.8700 | ($19,987.00) |
| Purchase | 1/29/2021 | 700 | 426.4400 | $298,508.00 | | | | | |
| Purchase | 11/30/2021 | 400 | 365.3300 | $146,131.99 | Retained | | (1,000) | 117.3600 | ($117,360.00) |
| | | 1,100 | | $444,639.99 | | | (1,100) | | ($137,347.00) |
| | | | | | | **324100-324101 Loss** | | | **($307,292.99)** |

**316500-316505**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 8/2/2022 | (6,394) | 217.0884 | ($1,388,063.51) |
| | | | | | Sale | 10/13/2022 | (2,408) | 199.5025 | ($480,402.10) |
| | | | | | Sale | 10/14/2022 | (1,053) | 201.3587 | ($212,030.71) |
| | | | | | Sale | 10/17/2022 | (344) | 207.5326 | ($71,391.22) |
| Purchase | 6/8/2022 | 10,475 | 233.5880 | $2,446,834.30 | Sale | 10/17/2022 | (276) | 207.9175 | ($57,385.23) |
| | | 10,475 | | $2,446,834.30 | | | (10,475) | | ($2,209,272.77) |
| | | | | | | **316500-316505 Loss** | | | **($237,561.53)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **017600-017601** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/16/2022 | 1,000 | 187.0000 | $187,000.00 | | | | | |
| Purchase | 7/13/2022 | 500 | 179.8510 | $89,925.50 | | | | | |
| Purchase | 12/1/2022 | 500 | 218.3800 | $109,190.00 | | | | | |
| Purchase | 7/27/2023 | 500 | 192.5000 | $96,250.00 | | | | | |
| Purchase | 8/17/2023 | 500 | 168.8600 | $84,430.00 | Retained | | (3,000) | 117.3600 | ($352,080.00) |
| | | 3,000 | | $566,795.50 | | | (3,000) | | ($352,080.00) |
| | | | | | | | **017600-017601 Loss** | | **($214,715.50)** |
| **379000-379001** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/20/2021 | 610 | 417.3800 | $254,601.80 | | | | | |
| Purchase | 2/3/2022 | 330 | 347.3800 | $114,635.40 | Sale | 9/27/2022 | (940) | 188.3520 | ($177,050.88) |
| | | 940 | | $369,237.20 | | | (940) | | ($177,050.88) |
| | | | | | | | **379000-379001 Loss** | | **($192,186.32)** |
| **451600-451618** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 2/23/2023 | 420 | 201.5223 | $84,639.37 | | | | | |
| Purchase | 5/11/2023 | 380 | 205.6680 | $78,153.84 | | | | | |
| Purchase | 7/26/2023 | 1,400 | 188.1016 | $263,342.24 | Retained | | (2,200) | 117.3600 | ($258,192.00) |
| | | 2,200 | | $426,135.45 | | | (2,200) | | ($258,192.00) |
| | | | | | | | **451600-451618 Loss** | | **($167,943.45)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **175600-175625** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 11/18/2022 | (153) | 220.5600 | ($33,745.68) |
| Purchase | 10/5/2022 | 1,100 | 218.5200 | $240,372.00 | | | | | |
| Purchase | 6/26/2023 | 883 | 191.8800 | $169,430.04 | Retained | | (1,830) | 117.3600 | ($214,768.80) |
| | | 1,983 | | $409,802.04 | | | (1,983) | | ($248,514.48) |
| | | | | | | | **175600-175625 Loss** | | **($161,287.56)** |
| **22B200-22B201** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/20/2022 | 145 | 387.9900 | $56,258.55 | | | | | |
| Purchase | 2/1/2022 | 44 | 352.8900 | $15,527.16 | | | | | |
| Purchase | 2/15/2022 | 48 | 336.0600 | $16,130.88 | | | | | |
| Purchase | 3/8/2022 | 63 | 312.6800 | $19,698.84 | | | | | |
| Purchase | 5/4/2022 | 109 | 295.1577 | $32,172.19 | | | | | |
| Purchase | 5/13/2022 | 144 | 226.5667 | $32,625.60 | | | | | |
| Purchase | 6/21/2022 | 145 | 186.1531 | $26,992.20 | | | | | |
| Purchase | 7/8/2022 | 135 | 198.3430 | $26,776.31 | | | | | |
| Purchase | 10/11/2022 | 41 | 205.1100 | $8,409.51 | | | | | |
| Purchase | 12/6/2022 | 59 | 212.6300 | $12,545.17 | | | | | |
| Purchase | 1/5/2023 | 85 | 198.4400 | $16,867.40 | | | | | |
| Purchase | 2/28/2023 | 107 | 196.7600 | $21,053.32 | Sale | 5/31/2022 | (114) | 240.5984 | ($27,428.22) |
| Purchase | 5/11/2023 | 200 | 208.3700 | $41,674.00 | Sale | 9/1/2022 | (126) | 197.4483 | ($24,878.49) |
| Purchase | 7/24/2023 | 100 | 190.0800 | $19,008.00 | | | | | |
| Purchase | 10/19/2023 | 300 | 124.7300 | $37,419.00 | Retained | | (1,485) | 117.3600 | ($174,279.60) |
| | | 1,725 | | $383,158.12 | | | (1,725) | | ($226,586.30) |
| | | | | | | | **22B200-22B201 Loss** | | **($156,571.82)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **293300-293315** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 2/28/2023 | (1,092) | 199.2060 | ($217,532.95) |
| | | | | | Sale | 8/31/2023 | (811) | 165.2250 | ($133,997.48) |
| Purchase | 9/29/2022 | 1,862 | 193.8100 | $360,874.22 | Sale* | 11/30/2023 | (1,102) | 101.9536 | ($112,352.87) |
| Purchase | 2/27/2023 | 933 | 196.9000 | $183,707.70 | | | | | |
| Purchase | 5/31/2023 | 612 | 196.6402 | $120,343.80 | Retained | | (402) | 117.3600 | ($47,178.72) |
| | | 3,407 | | $664,925.72 | | | (3,407) | | ($511,062.02) |
| | | | | | | | **293300-293315 Loss** | | **($153,863.70)** |
| **217000-217002** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/7/2021 | 4,000 | 403.7588 | $1,615,035.20 | Sale | 12/7/2021 | (4,000) | 365.9484 | ($1,463,793.60) |
| | | 4,000 | | $1,615,035.20 | | | (4,000) | | ($1,463,793.60) |
| | | | | | | | **217000-217002 Loss** | | **($151,241.60)** |
| **578200-578203** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 11/30/2021 | 394 | 365.3300 | $143,940.02 | | | | | |
| Purchase | 10/31/2022 | 170 | 231.9300 | $39,428.10 | Retained | | (564) | 117.3600 | ($66,191.04) |
| | | 564 | | $183,368.12 | | | (564) | | ($66,191.04) |
| | | | | | | | **578200-578203 Loss** | | **($117,177.08)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **319100-319101** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/18/2021 | 300 | 456.1600 | $136,848.00 | | | | | |
| Purchase | 12/17/2021 | 300 | 384.8542 | $115,456.26 | | | | | |
| Purchase | 9/16/2022 | 200 | 199.8800 | $39,976.00 | Sale | 4/14/2022 | (200) | 336.4900 | ($67,298.00) |
| Purchase | 1/31/2023 | 100 | 213.4764 | $21,347.64 | Sale | 6/16/2023 | (17) | 205.8700 | ($3,499.79) |
| Purchase | 3/17/2023 | 200 | 224.5500 | $44,910.00 | Sale | 6/16/2023 | (883) | 205.8700 | ($181,783.21) |
| | | 1,100 | | $358,537.90 | | | (1,100) | | ($252,581.00) |
| | | | | | | | **319100-319101 Loss** | | **($105,956.90)** |
| **22B900-22B901** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/30/2022 | 875 | 190.7900 | $166,941.25 | | | | | |
| Purchase | 10/10/2022 | 100 | 203.5300 | $20,353.00 | | | | | |
| Purchase | 12/8/2022 | 300 | 210.4200 | $63,126.00 | Retained | | (1,275) | 117.3600 | ($149,634.00) |
| | | 1,275 | | $250,420.25 | | | (1,275) | | ($149,634.00) |
| | | | | | | | **22B900-22B901 Loss** | | **($100,786.25)** |
| **578000-578001** | | | | | | | | | |
| Pre-class holdings | | 1,150 | | | Sale | 3/29/2022 | (904) | 357.3500 | ($323,044.40) |
| | | | | | *Sales offsetting against opening balance* | | (904) | | ($323,044.40) |
| | | | | | Sale | 9/29/2022 | (800) | 193.8100 | ($155,048.00) |
| Purchase | 6/7/2022 | 1,130 | 233.0700 | $263,369.10 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/26/2023 | 300 | 216.3700 | $64,911.00 | Retained | | (630) | 117.3600 | ($73,936.80) |
| | | 1,430 | | $328,280.10 | | | (1,430) | | ($228,984.80) |
| | | | | | | | | | |
| | | | | | | | **578000-578001 Loss** | | **($99,295.30)** |
| **490000-490001** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| | | | | | Sale | 1/31/2022 | (8) | 330.7900 | ($2,646.32) |
| | | | | | Sale | 3/23/2023 | (12) | 219.6900 | ($2,636.28) |
| Purchase | 7/1/2021 | 269 | 473.9861 | $127,502.26 | | | | | |
| Purchase | 10/24/2023 | 73 | 118.9200 | $8,681.16 | Retained | | (322) | 117.3600 | ($37,789.92) |
| | | 342 | | $136,183.42 | | | (342) | | ($43,072.52) |
| | | | | | | | | | |
| | | | | | | | **490000-490001 Loss** | | **($93,110.90)** |
| **431D00-431D01** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 4/15/2021 | 200 | 403.7600 | $80,752.00 | | | | | |
| Purchase | 9/28/2021 | 100 | 414.4400 | $41,444.00 | Retained | | (300) | 117.3600 | ($35,208.00) |
| | | 300 | | $122,196.00 | | | (300) | | ($35,208.00) |
| | | | | | | | | | |
| | | | | | | | **431D00-431D01 Loss** | | **($86,988.00)** |
| **450500-450524** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 3,929 | | | Sale | 10/3/2022 | (513) | 187.2400 | ($96,054.12) |
| | | | | | Sale | 8/24/2023 | (455) | 159.6000 | ($72,618.00) |
| | | | | | Sale* | 12/4/2023 | (396) | 114.3400 | ($45,278.64) |
| | | | | | *Sales offsetting against opening balance* | | (1,364) | | ($213,950.76) |

**Universal-Investment-Gesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)

Class Period: 09/21/20 - 11/09/23

CUSIP: 452327109

Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 10/22/2021 | (29) | 409.1500 | ($11,865.35) |
| | | | | | Sale | 1/4/2022 | (67) | 372.3600 | ($24,948.12) |
| | | | | | Sale | 10/3/2022 | (489) | 187.2400 | ($91,560.36) |
| | | | | | Sale | 12/16/2022 | (11) | 199.5440 | ($2,194.98) |
| | | | | | Sale | 3/14/2023 | (344) | 225.8800 | ($77,702.72) |
| | | | | | Sale | 3/28/2023 | (46) | 213.8400 | ($9,836.64) |
| | | | | | Sale | 4/28/2023 | (95) | 205.5600 | ($19,528.20) |
| Purchase | 9/25/2020 | 311 | 299.8900 | $93,265.79 | Sale | 6/16/2023 | (5) | 205.8751 | ($1,029.38) |
| Purchase | 12/17/2021 | 274 | 384.9200 | $105,468.08 | Sale | 7/10/2023 | (139) | 183.9400 | ($25,567.66) |
| Purchase | 10/11/2022 | 450 | 199.1600 | $89,622.00 | Sale | 8/24/2023 | (16) | 159.6000 | ($2,553.60) |
| Purchase | 10/31/2022 | 23 | 228.8200 | $5,262.86 | Sale | 10/17/2023 | (164) | 131.8700 | ($21,626.68) |
| Purchase | 3/17/2023 | 183 | 224.5421 | $41,091.20 | | | | | |
| Purchase | 9/15/2023 | 185 | 146.1464 | $27,037.07 | Sale* | 12/4/2023 | (21) | 114.3400 | ($2,401.14) |
| | | 1,426 | | $361,747.01 | | | (1,426) | | ($290,814.83) |
| | | | | | | **450500-450524 Loss** | | | **($70,932.18)** |

**140800-140801**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 3/10/2021 | 2,100 | 399.4500 | $838,845.00 | | | | | |
| Purchase | 4/28/2021 | 660 | 405.5400 | $267,656.40 | Sale | 12/8/2021 | (2,760) | 375.9800 | ($1,037,704.80) |
| | | 2,760 | | $1,106,501.40 | | | (2,760) | | ($1,037,704.80) |
| | | | | | | **140800-140801 Loss** | | | **($68,796.60)** |

**437200-437201**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 713 | | | Sale | 7/6/2023 | (713) | 184.6500 | ($131,655.45) |
| | | | | | *Sales offsetting against opening balance* | | (713) | | ($131,655.45) |
| Purchase | 11/9/2020 | 125 | 314.3000 | $39,287.50 | | | | | |
| Purchase | 11/19/2020 | 94 | 298.5540 | $28,064.08 | | | | | |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/16/2021 | 114 | 519.1500 | $59,183.10 | Sale | 7/6/2023 | (333) | 184.6500 | ($61,488.45) |
| | | 333 | | $126,534.68 | | | (333) | | ($61,488.45) |
| | | | | | | | | | |
| | | | | | **437200-437201 Loss** | | | | **($65,046.23)** |

**317900-317901**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 400 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 9/21/2021 | 200 | 434.7600 | $86,952.00 | Retained | | (200) | 117.3600 | ($23,472.00) |
| | | 200 | | $86,952.00 | | | (200) | | ($23,472.00) |
| | | | | | | | | | |
| | | | | | **317900-317901 Loss** | | | | **($63,480.00)** |

**316500-316504**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 1,149 | | | Sale | 7/18/2022 | (300) | 187.2900 | ($56,187.00) |
| | | | | | Sale | 8/9/2022 | (300) | 214.8000 | ($64,440.00) |
| | | | | | Sale | 8/15/2022 | (400) | 226.5900 | ($90,636.00) |
| | | | | | *Sales offsetting against opening balance* | | (1,000) | | ($211,263.00) |
| | | | | | | | | | |
| Purchase | 7/12/2023 | 750 | 187.8700 | $140,902.50 | Retained | | (750) | 117.3600 | ($88,020.00) |
| | | 750 | | $140,902.50 | | | (750) | | ($88,020.00) |
| | | | | | | | | | |
| | | | | | **316500-316504 Loss** | | | | **($52,882.50)** |

**432300-432301**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 3/15/2021 | 500 | 414.1384 | $207,069.20 | | | | | |
| Purchase | 3/19/2021 | 400 | 414.9668 | $165,986.72 | Sale | 5/4/2021 | (900) | 376.5080 | ($338,857.20) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/4/2021 | 400 | 500.5764 | $200,230.57 | Sale | 8/31/2021 | (400) | 451.1800 | ($180,472.00) |
| | | 1,300 | | $573,286.49 | | | (1,300) | | ($519,329.20) |
| | | | | | | | **432300-432301 Loss** | | **($53,957.29)** |

**242300-242301**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 1,149 | | | Sale | 9/22/2020 | (99) | 268.5100 | ($26,582.49) |
| | | | | | Sale | 11/20/2020 | (58) | 300.8000 | ($17,446.40) |
| | | | | | Sale | 7/14/2022 | (128) | 177.2300 | ($22,685.44) |
| | | | | | *Sales offsetting against opening balance* | | (285) | | ($66,714.33) |
| | | | | | Sale | 7/14/2022 | (100) | 177.2300 | ($17,723.00) |
| | | | | | Sale | 7/14/2022 | (72) | 177.2300 | ($12,760.56) |
| Purchase | 10/21/2021 | 172 | 411.5800 | $70,791.76 | | | | | |
| Purchase | 1/31/2023 | 100 | 214.2000 | $21,420.00 | Retained | | (100) | 117.3600 | ($11,736.00) |
| | | 272 | | $92,211.76 | | | (272) | | ($42,219.56) |
| | | | | | | | **242300-242301 Loss** | | **($49,992.20)** |

**081X00-081X01**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 670 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 7/31/2023 | 580 | 191.9622 | $111,338.07 | Retained | | (580) | 117.3600 | ($68,068.80) |
| | | 580 | | $111,338.07 | | | (580) | | ($68,068.80) |
| | | | | | | | **081X00-081X01 Loss** | | **($43,269.27)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **436700-436701** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 4/3/2023 | 437 | 231.3040 | $101,079.83 | Sale | 9/19/2023 | (437) | 139.7511 | ($61,071.23) |
| | | 437 | | $101,079.83 | | | (437) | | ($61,071.23) |
| | | | | | | | | **436700-436701 Loss** | **($40,008.60)** |
| **175600-175623** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | Sale | 1/28/2021 | (500) | 438.2200 | ($219,110.00) |
| | | | | | Sale | 2/24/2021 | (76) | 461.6846 | ($35,088.03) |
| | | | | | Sale | 2/25/2021 | (129) | 445.3269 | ($57,447.17) |
| | | | | | Sale | 2/26/2021 | (456) | 440.1016 | ($200,686.31) |
| | | | | | Sale | 3/1/2021 | (29) | 446.5634 | ($12,950.34) |
| | | | | | Sale | 4/26/2021 | (13) | 420.4138 | ($5,465.38) |
| | | | | | Sale | 4/27/2021 | (96) | 417.2934 | ($40,060.17) |
| | | | | | Sale | 5/5/2021 | (191) | 378.7702 | ($72,345.11) |
| | | | | | Sale | 7/20/2021 | (271) | 485.6921 | ($131,622.57) |
| | | | | | Sale | 7/21/2021 | (229) | 477.8314 | ($109,423.40) |
| Purchase | 11/4/2020 | 3,600 | 310.2839 | $1,117,021.92 | Sale | 1/12/2022 | (500) | 421.7308 | ($210,865.42) |
| Purchase | 4/6/2021 | 900 | 419.1774 | $377,259.69 | Sale | 5/26/2022 | (331) | 243.8995 | ($80,730.73) |
| Purchase | 11/16/2021 | 143 | 378.6329 | $54,144.50 | Sale | 5/27/2022 | (1,703) | 253.6529 | ($431,970.91) |
| Purchase | 11/17/2021 | 21 | 376.3490 | $7,903.33 | Sale | 5/31/2022 | (293) | 242.1955 | ($70,963.27) |
| Purchase | 11/19/2021 | 410 | 377.8663 | $154,925.20 | Sale | 6/1/2022 | (263) | 236.1183 | ($62,099.11) |
| Purchase | 11/22/2021 | 142 | 377.3297 | $53,580.82 | Sale | 6/2/2022 | (337) | 243.9050 | ($82,195.97) |
| Purchase | 1/11/2022 | 300 | 406.0739 | $121,822.18 | Sale | 6/3/2022 | (99) | 242.5065 | ($24,008.14) |
| | | 5,516 | | $1,886,657.64 | | | (5,516) | | ($1,847,032.03) |
| | | | | | | | | **175600-175623 Loss** | **($39,625.61)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **434B00-434B01** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/28/2022 | 84 | 236.9000 | $19,899.60 | | | | | |
| Purchase | 12/12/2022 | 104 | 200.8900 | $20,892.56 | | | | | |
| Purchase | 4/11/2023 | 97 | 229.7100 | $22,281.87 | Sale | 9/25/2023 | (285) | 131.6100 | ($37,508.85) |
| | | 285 | | $63,074.03 | | | (285) | | ($37,508.85) |
| | | | | | **434B00-434B01 Loss** | | | | **($25,565.18)** |
| **249100-249101** | | | | | | | | | |
| Pre-class holdings | | 2,200 | | | Sale | 2/10/2021 | (400) | 450.0000 | ($180,000.00) |
| | | | | | Sale | 11/10/2021 | (1) | 385.6500 | ($385.65) |
| | | | | | Sale | 11/10/2021 | (200) | 385.6500 | ($77,130.00) |
| | | | | | *Sales offsetting against opening balance* | | (601) | | ($257,515.65) |
| | | | | | Sale | 3/29/2022 | (200) | 357.3500 | ($71,470.00) |
| | | | | | Sale | 11/22/2022 | (98) | 222.1700 | ($21,772.66) |
| | | | | | Sale | 11/22/2022 | (200) | 222.1700 | ($44,434.00) |
| | | | | | Sale | 2/28/2023 | (100) | 199.2000 | ($19,920.00) |
| Purchase | 3/9/2022 | 200 | 324.7100 | $64,942.00 | Sale | 2/28/2023 | (300) | 199.2000 | ($59,760.00) |
| Purchase | 6/8/2022 | 500 | 233.5300 | $116,765.00 | | | | | |
| Purchase | 1/18/2023 | 400 | 205.8400 | $82,336.00 | Retained | | (202) | 117.3600 | ($23,706.72) |
| | | 1,100 | | $264,043.00 | | | (1,100) | | ($241,063.38) |
| | | | | | **249100-249101 Loss** | | | | **($22,979.62)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **22B800-22B804** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 9/8/2023 | 337 | 157.9099 | $53,215.64 | | | | | |
| Purchase | 10/11/2023 | 289 | 137.9473 | $39,866.77 | Retained | | (626) | 117.3600 | ($73,467.36) |
| | | 626 | | $93,082.41 | | | (626) | | ($73,467.36) |
| | | | | | **22B800-22B804 Loss** | | | | **($19,615.05)** |
| **083H00-083H01** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/10/2021 | 260 | 432.5781 | $112,470.30 | Sale | 6/21/2021 | (260) | 464.3562 | ($120,732.60) |
| Purchase | 8/20/2021 | 623 | 486.8262 | $303,292.75 | Sale | 9/20/2021 | (623) | 444.0859 | ($276,665.49) |
| | | 883 | | $415,763.05 | | | (883) | | ($397,398.09) |
| | | | | | **083H00-083H01 Loss** | | | | **($18,364.96)** |
| **315300-315304** | | | | | | | | | |
| Pre-class holdings | | 423 | | | Sale | 11/25/2020 | (75) | 303.9800 | ($22,798.50) |
| | | | | | Sale | 10/1/2021 | (98) | 393.5112 | ($38,564.10) |
| | | | | | *Sales offsetting against opening balance* | | (173) | | ($61,362.60) |
| | | | | | Sale | 9/30/2022 | (129) | 190.7900 | ($24,611.91) |
| Purchase | 2/14/2022 | 59 | 329.4500 | $19,437.55 | | | | | |
| Purchase | 6/1/2022 | 120 | 235.2000 | $28,224.00 | Retained | | (50) | 117.3600 | ($5,868.00) |
| | | 179 | | $47,661.55 | | | (179) | | ($30,479.91) |
| | | | | | **315300-315304 Loss** | | | | **($17,181.64)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **571500-571502** | | | | | | | | | |
| Pre-class holdings | | 430 | | | Sale | 9/30/2020 | (139) | 307.0537 | ($42,680.46) |
| | | | | | Sale | 5/31/2022 | (291) | 243.9594 | ($70,992.19) |
| | | | | | *Sales offsetting against opening balance* | | (430) | | ($113,672.65) |
| | | | | | Sale | 9/28/2021 | (17) | 410.2000 | ($6,973.40) |
| Purchase | 3/24/2021 | 119 | 411.9078 | $49,017.03 | Sale | 5/31/2022 | (102) | 243.9594 | ($24,883.86) |
| | | 119 | | $49,017.03 | | | (119) | | ($31,857.26) |
| | | | | | | | **571500-571502 Loss** | | **($17,159.77)** |
| **012300-012301** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 1/28/2021 | 250 | 433.5000 | $108,375.00 | | | | | |
| Purchase | 2/1/2021 | 125 | 436.6454 | $54,580.67 | Sale | 3/30/2021 | (375) | 389.4838 | ($146,056.41) |
| | | 375 | | $162,955.67 | | | (375) | | ($146,056.41) |
| | | | | | | | **012300-012301 Loss** | | **($16,899.26)** |
| **279200-279207** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 5/21/2021 | 717 | 404.0314 | $289,690.52 | Sale | 12/15/2021 | (717) | 382.5747 | ($274,306.04) |
| | | 717 | | $289,690.52 | | | (717) | | ($274,306.04) |
| | | | | | | | **279200-279207 Loss** | | **($15,384.48)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **446200-446201** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 7/5/2023 | 174 | 188.0000 | $32,712.00 | Retained | | (174) | 117.3600 | ($20,420.64) |
| | | 174 | | $32,712.00 | | | (174) | | ($20,420.64) |
| | | | | | **446200-446201 Loss** | | | | **($12,291.36)** |
| **175600-175614** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/16/2023 | 883 | 205.8700 | $181,783.21 | Sale | 6/26/2023 | (883) | 191.8800 | ($169,430.04) |
| | | 883 | | $181,783.21 | | | (883) | | ($169,430.04) |
| | | | | | **175600-175614 Loss** | | | | **($12,353.17)** |
| **450600-450623** | | | | | | | | | |
| Pre-class holdings | | 1,380 | | | Sale | 12/18/2020 | (64) | 366.0600 | ($23,427.84) |
| | | | | | Sale | 3/26/2021 | (96) | 401.4600 | ($38,540.16) |
| | | | | | Sale | 7/20/2021 | (36) | 487.2500 | ($17,541.00) |
| | | | | | Sale | 9/27/2021 | (96) | 425.5800 | ($40,855.68) |
| | | | | | Sale | 10/22/2021 | (29) | 409.1500 | ($11,865.35) |
| | | | | | Sale | 11/2/2021 | (22) | 417.2100 | ($9,178.62) |
| | | | | | Sale | 3/28/2022 | (55) | 347.0800 | ($19,089.40) |
| | | | | | Sale | 9/16/2022 | (73) | 199.8840 | ($14,591.53) |
| | | | | | Sale | 1/17/2023 | (40) | 206.4400 | ($8,257.60) |
| | | | | | Sale | 2/9/2023 | (9) | 195.8600 | ($1,762.74) |
| | | | | | Sale | 3/14/2023 | (15) | 225.8800 | ($3,388.20) |
| | | | | | Sale | 4/28/2023 | (33) | 205.5600 | ($6,783.48) |
| | | | | | Sale | 8/24/2023 | (94) | 159.6000 | ($15,002.40) |
| | | | | | Sale | 9/26/2023 | (9) | 128.9100 | ($1,160.19) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 10/17/2023 | (4) | 131.8700 | ($527.48) |
| | | | | | Sale* | 12/4/2023 | (98) | 114.3400 | ($11,205.32) |
| | | | | | Sale* | 12/22/2023 | (109) | 140.0000 | ($15,260.00) |
| | | | | | *Sales offsetting against opening balance* | | (882) | | ($238,436.99) |
| | | | | | | | | | |
| Purchase | 12/17/2021 | 46 | 384.9200 | $17,706.32 | | | | | |
| Purchase | 5/25/2022 | 160 | 242.4000 | $38,784.00 | Sale | 3/28/2022 | (46) | 347.0800 | ($15,965.68) |
| Purchase | 9/27/2022 | 5 | 186.8400 | $934.20 | Sale | 9/16/2022 | (160) | 199.8840 | ($31,981.44) |
| Purchase | 9/30/2022 | 7 | 190.7900 | $1,335.53 | Sale | 12/6/2022 | (9) | 205.9800 | ($1,853.82) |
| Purchase | 10/11/2022 | 4 | 199.1600 | $796.64 | Sale | 1/17/2023 | (19) | 206.4400 | ($3,922.36) |
| Purchase | 10/31/2022 | 6 | 228.8200 | $1,372.92 | Sale | 4/28/2023 | (44) | 205.5600 | ($9,044.64) |
| Purchase | 12/16/2022 | 6 | 199.5360 | $1,197.22 | Sale | 5/26/2023 | (27) | 195.8900 | ($5,289.03) |
| Purchase | 3/17/2023 | 44 | 224.5421 | $9,879.85 | Sale | 6/27/2023 | (58) | 183.4300 | ($10,638.94) |
| Purchase | 5/25/2023 | 108 | 193.5300 | $20,901.24 | Sale | 7/10/2023 | (17) | 183.9400 | ($3,126.98) |
| Purchase | 6/16/2023 | 14 | 205.8649 | $2,882.11 | Sale | 8/24/2023 | (20) | 159.6000 | ($3,192.00) |
| Purchase | 9/15/2023 | 45 | 146.1464 | $6,576.59 | Sale | 9/26/2023 | (45) | 128.9100 | ($5,800.95) |
| | | 445 | | $102,366.61 | | | (445) | | ($90,815.84) |
| | | | | | | | | | |
| | | | | | | | **450600-450623 Loss** | | **($11,550.77)** |

**379100-379101**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 100 | | | Sale | 2/14/2022 | (100) | 328.1552 | ($32,815.52) |
| | | | | | *Sales offsetting against opening balance* | | (100) | | ($32,815.52) |
| | | | | | | | | | |
| Purchase | 1/14/2022 | 150 | 400.5972 | $60,089.58 | Sale | 2/14/2022 | (150) | 328.1552 | ($49,223.28) |
| | | 150 | | $60,089.58 | | | (150) | | ($49,223.28) |
| | | | | | | | | | |
| | | | | | | | **379100-379101 Loss** | | **($10,866.30)** |

**573800-573801**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 132 | | | Sale | 9/30/2020 | (43) | 307.0537 | ($13,203.31) |
| | | | | | Sale | 5/31/2022 | (89) | 243.9594 | ($21,712.39) |
| | | | | | *Sales offsetting against opening balance* | | (132) | | ($34,915.70) |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/24/2021 | 36 | 411.9078 | $14,828.68 | | | | | |
| Purchase | 3/31/2021 | 6 | 376.9900 | $2,261.94 | Sale | 9/28/2021 | (5) | 410.2000 | ($2,051.00) |
| Purchase | 11/26/2021 | 2 | 374.3200 | $748.64 | Sale | 5/31/2022 | (39) | 243.9594 | ($9,514.42) |
| | | 44 | | $17,839.26 | | | (44) | | ($11,565.42) |
| | | | | | | **573800-573801 Loss** | | | **($6,273.84)** |

**316500-316506**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 6/10/2021 | 149 | 450.6700 | $67,149.83 | Sale | 1/13/2022 | (149) | 408.7994 | ($60,911.11) |
| | | 149 | | $67,149.83 | | | (149) | | ($60,911.11) |
| | | | | | | **316500-316506 Loss** | | | **($6,238.72)** |

**433K00-433K01**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 5/3/2022 | 100 | 301.0600 | $30,106.00 | | | | | |
| Purchase | 5/13/2022 | 170 | 222.4100 | $37,809.70 | | | | | |
| Purchase | 5/24/2022 | 52 | 243.2500 | $12,649.00 | | | | | |
| Purchase | 6/2/2022 | 86 | 239.1967 | $20,570.92 | | | | | |
| Purchase | 6/8/2022 | 100 | 231.7400 | $23,174.00 | | | | | |
| Purchase | 6/15/2022 | 500 | 192.8530 | $96,426.50 | | | | | |
| Purchase | 6/23/2022 | 260 | 189.1883 | $49,188.96 | | | | | |
| Purchase | 7/12/2022 | 282 | 188.7744 | $53,234.38 | | | | | |
| Purchase | 12/23/2022 | 110 | 194.6200 | $21,408.20 | | | | | |
| Purchase | 12/29/2022 | 270 | 193.1200 | $52,142.40 | Sale | 2/8/2023 | (1,930) | 202.4306 | ($390,691.04) |
| | | 1,930 | | $396,710.06 | | | (1,930) | | ($390,691.04) |
| | | | | | | **433K00-433K01 Loss** | | | **($6,019.02)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **454400-454413** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| | | | | | | | | | |
| | | | | | Sale | 12/9/2021 | (100) | 371.3400 | ($37,134.00) |
| Purchase | 3/16/2021 | 122 | 421.1950 | $51,385.79 | Sale | 12/10/2021 | (22) | 374.5200 | ($8,239.44) |
| | | 122 | | $51,385.79 | | | (122) | | ($45,373.44) |
| | | | | | | | | | |
| | | | | | | | **454400-454413 Loss** | | **($6,012.35)** |
| | | | | | | | | | |
| **572N00-572N03** | | | | | | | | | |
| | | | | | | | | | |
| Pre-class holdings | | 397 | | | Sale | 12/14/2021 | (131) | 386.3091 | ($50,606.49) |
| | | | | | Sale | 12/8/2022 | (176) | 210.4200 | ($37,033.92) |
| | | | | | Sale | 3/24/2023 | (22) | 220.0000 | ($4,840.00) |
| | | | | | *Sales offsetting against opening balance* | | (329) | | ($92,480.41) |
| | | | | | | | | | |
| | | | | | Sale | 1/10/2023 | (66) | 194.4500 | ($12,833.70) |
| Purchase | 12/15/2022 | 1 | 207.4600 | $207.46 | Sale | 3/24/2023 | (83) | 220.0000 | ($18,260.00) |
| Purchase | 12/30/2022 | 148 | 202.2000 | $29,925.60 | | | | | |
| Purchase | 4/3/2023 | 48 | 230.0200 | $11,040.96 | Retained | | (48) | 117.3600 | ($5,633.28) |
| | | 197 | | $41,174.02 | | | (197) | | ($36,726.98) |
| | | | | | | | | | |
| | | | | | | | **572N00-572N03 Loss** | | **($4,447.04)** |

**Universal-Investment-Gesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **452600-452601** | | | | | | | | | |
| Pre-class holdings | | 100 | | | Sale | | | | $0.00 |
| | | | | | *Sales offsetting against opening balance* | | 0 | | $0.00 |
| Purchase | 10/10/2023 | 42 | 138.3600 | $5,811.12 | Sale | 10/13/2023 | (42) | 128.4340 | ($5,394.23) |
| | | 42 | | $5,811.12 | | | (42) | | ($5,394.23) |

|  | | |
|---|---|---|
| **452600-452601 Loss** | | **($416.89)** |
| **Universal-Investment-Gesellschaft mbH TOTAL** | | **($18,161,898.77)** |

*\*Shares sold within 90 days after the end of the class period have been calculated at the higher value between the actual sales price and the average closing price from the end of the class period to the date of sale.*

**UI BVK Kapitalverwaltungsgesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **378600-378610** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | Sales offsetting against opening balance | | 0 | | $0.00 |
| Purchase | 2/15/2023 | 16,821 | 213.8604 | $3,597,345.79 | | | | | |
| Purchase | 2/16/2023 | 170 | 210.1553 | $35,726.40 | | | | | |
| Purchase | 7/24/2023 | 15,902 | 188.9971 | $3,005,431.88 | Retained | | (32,893) | 117.3600 | ($3,860,322.48) |
| | | 32,893 | | $6,638,504.07 | | | (32,893) | | ($3,860,322.48) |
| | | | | | | | **378600-378610 Loss** | | **($2,778,181.59)** |
| **378600-378606** | | | | | | | | | |
| Pre-class holdings | | 0 | | | Sale | | | | $0.00 |
| | | | | | Sales offsetting against opening balance | | 0 | | $0.00 |
| Purchase | 9/14/2021 | 1,433 | 448.8500 | $643,202.05 | | | | | |
| Purchase | 9/16/2021 | 30 | 450.0000 | $13,500.00 | | | | | |
| Purchase | 11/30/2021 | 31 | 365.3300 | $11,325.23 | Sale | 8/31/2022 | (121) | 201.6400 | ($24,398.44) |
| Purchase | 2/28/2022 | 15 | 326.6000 | $4,899.00 | Sale | 11/30/2022 | (64) | 218.0800 | ($13,957.12) |
| Purchase | 5/31/2022 | 114 | 239.4800 | $27,300.72 | Sale | 8/31/2023 | (1,086) | 165.2200 | ($179,428.92) |
| Purchase | 6/27/2022 | 56 | 194.1400 | $10,871.84 | | | | | |
| Purchase | 8/22/2022 | 3,272 | 195.5800 | $639,937.76 | Sale* | 11/30/2023 | (555) | 101.9500 | ($56,582.25) |
| Purchase | 2/28/2023 | 73 | 199.2000 | $14,541.60 | | | | | |
| Purchase | 5/31/2023 | 86 | 196.6500 | $16,911.90 | Retained | | (3,284) | 117.3600 | ($385,410.24) |
| | | 5,110 | | $1,382,490.10 | | | (5,110) | | ($659,776.97) |
| | | | | | | | **378600-378606 Loss** | | **($722,713.13)** |

**UI BVK Kapitalverwaltungsgesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **378600-378609** | | | | | | | | | |
| | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | Sales offsetting against opening balance | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 10/13/2022 | 6,542 | 202.6400 | $1,325,670.88 | Retained | | (6,542) | 117.3600 | ($767,769.12) |
| | | 6,542 | | $1,325,670.88 | | | (6,542) | | ($767,769.12) |
| | | | | | | | | | |
| | | | | | | | **378600-378609 Loss** | | **($557,901.76)** |
| **378600-378608** | | | | | | | | | |
| | | | | | | | | | |
| | Pre-class holdings | 0 | | | Sale | | | | $0.00 |
| | | | | | Sales offsetting against opening balance | | 0 | | $0.00 |
| | | | | | | | | | |
| | | | | | Sale | 2/13/2023 | (100) | 215.9400 | ($21,594.00) |
| | | | | | Sale | 2/13/2023 | (100) | 215.9400 | ($21,594.00) |
| | | | | | Sale | 2/13/2023 | (300) | 215.9400 | ($64,782.00) |
| Purchase | 3/2/2022 | 929 | 330.1900 | $306,746.51 | Sale | 8/4/2023 | (800) | 187.6700 | ($150,136.00) |
| Purchase | 3/2/2022 | 100 | 330.1900 | $33,019.00 | Sale | 9/14/2023 | (300) | 150.4900 | ($45,147.00) |
| Purchase | 3/8/2022 | 900 | 313.5200 | $282,167.99 | | | | | |
| Purchase | 3/8/2022 | 100 | 313.5200 | $31,352.00 | Retained | | (429) | 117.3600 | ($50,347.44) |
| | | 2,029 | | $653,285.50 | | | (2,029) | | ($353,600.44) |
| | | | | | | | | | |
| | | | | | | | **378600-378608 Loss** | | **($299,685.06)** |
| **378600-378604** | | | | | | | | | |
| | | | | | | | | | |
| | Pre-class holdings | 2,700 | | | Sale | 2/26/2021 | (100) | 439.4100 | ($43,941.00) |
| | | | | | Sale | 8/22/2022 | (1,292) | 195.5800 | ($252,689.36) |
| | | | | | Sale | 10/17/2022 | (508) | 207.1100 | ($105,211.88) |
| | | | | | Sale | 10/17/2022 | (800) | 207.1100 | ($165,688.00) |
| | | | | | Sales offsetting against opening balance | | (2,700) | | ($567,530.24) |
| | | | | | | | | | |
| Purchase | 11/30/2020 | 300 | 322.0900 | $96,627.00 | | | | | |
| Purchase | 11/30/2020 | 200 | 322.0900 | $64,418.00 | | | | | |

**UI BVK Kapitalverwaltungsgesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)

Class Period: 09/21/20 - 11/09/23

CUSIP: 452327109

Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/30/2020 | 100 | 322.0900 | $32,209.00 | | | | | |
| Purchase | 5/27/2021 | 100 | 408.9900 | $40,899.00 | | | | | |
| Purchase | 5/27/2021 | 500 | 408.9900 | $204,495.00 | Sale | 2/26/2021 | (100) | 439.4100 | ($43,941.00) |
| Purchase | 11/30/2021 | 700 | 365.3300 | $255,730.99 | Sale | 2/26/2021 | (500) | 439.4100 | ($219,705.00) |
| Purchase | 2/28/2022 | 400 | 326.6000 | $130,640.00 | Sale | 8/31/2021 | (500) | 457.1600 | ($228,580.00) |
| Purchase | 8/12/2022 | 755 | 208.3250 | $157,285.38 | Sale | 8/22/2022 | (1,980) | 195.5800 | ($387,248.40) |
| Purchase | 8/15/2022 | 25 | 227.9000 | $5,697.50 | Sale | 10/17/2022 | (8) | 207.1100 | ($1,656.88) |
| Purchase | 8/31/2022 | 500 | 201.6400 | $100,820.00 | Sale | 10/17/2022 | (492) | 207.1100 | ($101,898.12) |
| | | 3,580 | | $1,088,821.86 | | | (3,580) | | ($983,029.40) |

**378600-378604 Loss    ($105,792.45)**

**378600-378601**

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 4,200 | | | Sale | 9/14/2021 | (1,900) | 448.8500 | ($852,815.00) |
| | | | | | Sale | 5/31/2022 | (400) | 239.4800 | ($95,792.00) |
| | | | | | Sale | 10/13/2022 | (1,900) | 202.6400 | ($385,016.00) |
| | | | | | Sales offsetting against opening balance | | (4,200) | | ($1,333,623.00) |
| Purchase | 2/3/2021 | 300 | 420.2000 | $126,060.00 | | | | | |
| Purchase | 6/30/2021 | 100 | 473.2100 | $47,321.00 | | | | | |
| Purchase | 8/2/2022 | 3,300 | 219.1400 | $723,162.00 | Sale | 9/14/2021 | (400) | 448.8500 | ($179,540.00) |
| Purchase | 10/6/2022 | 1,342 | 212.7200 | $285,470.24 | Sale | 10/13/2022 | (4,642) | 202.6400 | ($940,654.88) |
| | | 5,042 | | $1,182,013.24 | | | (5,042) | | ($1,120,194.88) |

**378600-378601 Loss    ($61,818.36)**

**UI BVK Kapitalverwaltungsgesellschaft mbH TOTAL    ($4,526,092.36)**

*Shares sold within 90 days after the end of the class period have been calculated at the higher value between the actual sales price and the average closing price from the end of the class period to the date of sale.*

**ACATIS Investment Kapitalverwaltungsgesellschaft mbH**

LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **ACATIS Fair Value Modulor Vermoegensverwaltungsfonds Nr. 1** | | | | | | | | | |
| Pre-class holdings | | 4,000 | | | Sale | 6/20/2023 | (4,000) | 202.1300 | ($808,520.00) |
| | | | | | *Sales offsetting against pre-class holdings* | | (4,000) | | ($808,520.00) |
| Purchase | 11/27/2020 | 9,000 | 308.3738 | $2,775,364.20 | | | | | |
| Purchase | 4/29/2021 | 3,000 | 407.7400 | $1,223,220.00 | | | | | |
| Purchase | 7/8/2021 | 1,000 | 471.4058 | $471,405.80 | | | | | |
| Purchase | 1/5/2022 | 8,000 | 376.2758 | $3,010,206.45 | | | | | |
| Purchase | 4/21/2022 | 10,000 | 349.4510 | $3,494,510.01 | Sale | 6/20/2023 | (31,000) | 202.1300 | ($6,266,030.00) |
| | | 31,000 | | $10,974,706.46 | | | (31,000) | | ($6,266,030.00) |
| | | | | | **ACATIS Fair Value Modulor Vermoegensverwaltungsfonds Nr. 1 Loss** | | | | **($4,708,676.46)** |
| **ACATIS Aktien Global Fonds** | | | | | | | | | |
| Pre-class holdings | | 17,800 | | | | | | | $0.00 |
| | | | | | *Sales offsetting against pre-class holdings* | | 0 | | $0.00 |
| Purchase | 10/15/2020 | 14,000 | 329.1832 | $4,608,564.80 | | | | | |
| Purchase | 12/17/2020 | 5,700 | 358.8556 | $2,045,476.92 | Retained | | (19,700) | 117.3600 | ($2,311,992.00) |
| | | 19,700 | | $6,654,041.72 | | | (19,700) | | ($2,311,992.00) |
| | | | | | **ACATIS Aktien Global Fonds Loss** | | | | **($4,342,049.72)** |
| **ACATIS Datini Valueflex Fonds** | | | | | | | | | |
| Pre-class holdings | | 25,000 | | | Sale | 6/7/2023 | (25,000) | 202.4832 | ($5,062,080.00) |
| | | | | | *Sales offsetting against pre-class holdings* | | (25,000) | | ($5,062,080.00) |
| Purchase | 7/8/2021 | 7,000 | 470.3427 | $3,292,398.90 | | | | | |
| Purchase | 1/3/2022 | 8,000 | 376.3292 | $3,010,633.74 | Sale | 6/7/2023 | (15,000) | 202.4832 | ($3,037,248.00) |
| | | 15,000 | | $6,303,032.64 | | | (15,000) | | ($3,037,248.00) |
| | | | | | **ACATIS Datini Valueflex Fonds Loss** | | | | **($3,265,784.64)** |

**ACATIS Investment Kapitalverwaltungsgesellschaft mbH**
LIFO Loss in Illumina, Inc. (ILMN)
Class Period: 09/21/20 - 11/09/23
CUSIP: 452327109
Retained share price: $117.3600 (11/10/23 - 01/08/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **ACATIS Global Value Total Return** | | | | | | | | | |
| | Pre-class holdings | 2,500 | | | Sale | 2/19/2021 | (300) | 485.4264 | ($145,627.92) |
| | | | | | Sale | 12/14/2022 | (2,200) | 207.3077 | ($456,076.91) |
| | | | | | *Sales offsetting against pre-class holdings* | | (2,500) | | ($601,704.83) |
| Purchase | 11/23/2021 | 480 | 374.4774 | $179,749.13 | Sale | 12/14/2022 | (480) | 207.3077 | ($99,507.69) |
| | | 480 | | $179,749.13 | | | (480) | | ($99,507.69) |
| | | | | | **ACATIS Global Value Total Return Loss** | | | | **($80,241.44)** |
| | | | | | **ACATIS Total** | | | | **($12,396,752.26)** |